**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Rogelio ZARAGOSA–NAVARRO, a.k.a. Rene Zaragosa, a.k.a. Rogelio Zaragosa, a.k.a. Rogelio Zaragoza, Defendant–Appellant.**

**No. 13–50530.**

United States Court of Appeals, Ninth Circuit.

Submitted June 22, 2015.*

Filed June 26, 2015.

Jean–Claude Andre, Assistant U.S., Daniel H. Malvin, Esquire, Special Assis-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

tant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Kay Otani, Federal Public Defender's Office, Riverside, CA, for Defendant–Appellant.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Rogelio Zaragosa–Navarro appeals the 41–month sentence imposed after he pleaded guilty to being an illegal alien found in the United States following deportation, in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Zaragosa–Navarro argues for the first time on appeal that the government violated the terms of the parties' "fast-track" plea agreement by implicitly arguing for a sentence harsher than the sentence to which the parties had agreed. We find no plain error. *See United States v. Whitney*, 673 F.3d 965, 970 (9th Cir.2012). Even if the government breached the plea agreement in its sentencing memorandum by characterizing Zaragosa–Navarro as dangerous based on his prior deportations and convictions, the breach did not affect Zaragosa–Navarro's substantial rights. *See United States v. Gonzalez–Aguilar*, 718 F.3d 1185, 1187 (9th Cir.2013). At sentencing, the district court referenced facts that were contained in the presentence report, but not the government's sentencing memorandum, when discussing its rea-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

sons for rejecting the plea agreement. It noted that most of Zaragosa–Navarro's convictions were stale, which suggests that the court did not credit the government's allegedly improper argument. However, the court expressed concern that the stipulated sentence would not deter Zaragosa–Navarro from reentering the United States, noting that he had already served a 30–month sentence for a past illegal reentry offense. Under these circumstances, there is not a reasonable probability that the alleged breach affected the court's sentencing determination. *See id.* at 1188–89.

**AFFIRMED.**